**UNITED STATES of America, Plaintiff–Appellee**

v.

**Jose Felix RAMIREZ–ALBINO, also known as Felix Albino, also known as Jose Albino, Defendant–Appellant.**

No. 12–50068
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 31, 2012.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Donna F. Coltharp, Assistant Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before BARKSDALE, CLEMENT, and GRAVES, Circuit Judges.

PER CURIAM: *

Jose Felix Ramirez–Albino pled guilty to illegal reentry after deportation and was sentenced, *inter alia*, to 24–months imprisonment. He contends: his sentence is substantively unreasonable because it is greater than necessary to accomplish the sentencing goals of 18 U.S.C. § 3553(a); and the illegal reentry Sentencing Guideline, § 2L1.2, gives too much weight to prior criminal history, overstates the serious of the illegal reentry offense (which Ramirez characterizes as only an international trespass), fails to account for personal history and circumstances, and lacks an empirical basis.

Although post-*Booker*, the Sentencing Guidelines are advisory only, and a properly preserved objection to an ultimate sentence is reviewed for reasonableness under an abuse-of-discretion standard, the district court must still properly calculate the Guideline-sentencing range for use in deciding on the sentence to impose. *Gall v. United States,* 552 U.S. 38, 48–51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Ramirez does not claim procedural error. A discretionary sentence imposed, as here, within a properly-calculated Guidelines sentencing range is presumptively reasonable. *United States v. Rodriguez,* 660 F.3d 231, 234 (5th Cir.2011).

Because Ramirez failed in district court to challenge the reasonableness of his sentence, he acknowledges that, under our precedent, review is only for plain error. *United States v. Peltier,* 505 F.3d 389, 391–92 (5th Cir.2007). (Notwithstanding his failure to object in district court, and contrary to that precedent, Ramirez asserts abuse-of-discretion review is proper, but only to preserve the issue for possible further review.) Among the factors necessary for reversible plain error, Ramirez

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

must show a clear or obvious error. He fails to do so.

The district court imposed a sentence at the bottom of the advisory Guidelines sentencing range. Along that line, "the sentencing judge is in a superior position to find facts and judge their import under § 3553(a) with respect to a particular defendant". *United States v. Campos–Maldonado*, 531 F.3d 337, 339 (5th Cir.2008). Ramirez' contentions concerning the weight given his prior criminal convictions, family history, and motivation for reentry fail to rebut the presumption of reasonableness accorded to within-Guidelines sentences. *E.g., United States v. Gomez–Herrera*, 523 F.3d 554, 565–66 (5th Cir. 2008); *United States v. Ruiz*, 621 F.3d 390, 398 (5th Cir.2010).

Finally, he concedes his empirical-data contention is foreclosed by precedent, *United States v. Duarte*, 569 F.3d 528, 529–31 (5th Cir.2009), and makes this contention only to preserve it for possible further review. His assertion that his illegal reentry is nothing more than an international trespass is likewise foreclosed. *E.g., United States v. Aguirre–Villa*, 460 F.3d 681, 683 (5th Cir.2006).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.